1  COOLEY LLP
   ROBERT L. EISENBACH III (124896)
2  (REISENBACH@COOLEY.COM)
   101 California Street
3  5th Floor
   San Francisco, CA 94111-5800
4  Telephone:  (415) 693-2000
   Facsimile:  (415) 693-2222
5
   Attorneys for Debtor
6  Diadexus, Inc.

7

8                  UNITED STATES BANKRUPTCY COURT

9                  NORTHERN DISTRICT OF CALIFORNIA

10                     SAN FRANCISCO DIVISION

11

12  In re                                Case No.  16-30654 HLB 7

13  Diadexus, Inc.,                       Chapter 7

14              Debtor.                  **GLOBAL NOTES AND STATEMENTS TO THE
                                         DEBTOR'S SCHEDULES AND STATEMENT
15                                       OF FINANCIAL AFFAIRS**

16

17

18          The Schedules of Assets and Liabilities and Statement of Financial Affairs, (collectively, the

19  "Schedules and Statements") filed by Diadexus, Inc. (the "Debtor") (Case No. 16-30654 HLB 7) are

20  unaudited and were prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of

21  Bankruptcy Procedure (the "Bankruptcy Rules") by former employees of the Debtor.

22          Shortly before the June 13, 2016 petition date (the Petition Date"), and without prior notice,

23  the Debtor's secured creditor exercised exclusive control over the Debtor's bank accounts.  As a

24  result, the Debtor was unable to make its payroll or otherwise compensate employees for assistance

25  in the preparation of the bankruptcy Schedules and Statements prior to the Petition Date.  Since the

26  filing, the Debtor's former employees have been searching for new employment and had limited

27  time to assist. Given these issues, the Debtor filed a motion requesting an extension of time to file its

28  Schedules and Statements (the "Extension Motion"), and the Court entered an order extending the

COOLEY LLP
ATTORNEYS AT LAW
SAN FRANCISCO

134831686 v3

**GLOBAL NOTES AND STATEMENTS RE
DEBTOR'S SCHEDULES AND SOFA; CASE NO.
16-30654 HLB 7**

Case: 16-30654   Doc# 77   Filed: 08/01/16   Entered: 08/01/16 17:22:56   Page 1 of 42

time to July 28, 2016. For the reasons described in the Debtor's Statement Regarding Inability to Comply with Deadline to File Schedules and Statement of Financial Affairs [D.I. 70], and set forth herein, the Debtor was unable to compile and file the Schedules by that date.

The bankruptcy filing and the subsequent sale process also created difficulties for the Debtor's former employees in attempting to access the Debtor's electronic and paper financial records needed to prepare the Schedules and Statements. This includes the fact that a critical financial records system is inaccessible. As such, although the Schedules and Statements reflect the best information reasonably available to the Debtor's former employees, the information in the Schedules and Statements may contain inaccuracies, errors, or omissions.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and Statements* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

Description of the Case and "As Of" Information Date. On the Petition Date, the Debtor filed a voluntary petition for relief under Chapter 7 of Title 11 of the United States Code (the "Bankruptcy Code"). The Debtor's case is administered under case number 16-30654 HLB 7, and Barry Milgrom is the Chapter 7 Trustee. Except as otherwise noted, all asset and liability information is as of May 31, 2016, the last date for which the Debtor's former employees had information.

Basis of Presentation. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtor.

Summary of Significant Reporting Policies. The following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

Fair Market Value; Book Value. Unless otherwise noted in the Schedules and Statements, the value of each asset and liability of the Debtor is shown on the basis of the book value of such asset or liability in the Debtor's accounting books and records, if available. As a result, the value of

Case: 16-30654   Doc# 77   Filed: 08/01/16   Entered: 08/01/16 17:22:56   Page 2 of 42

the Debtor's assets and liabilities set forth on the Schedules and Statements, when stated, may not reflect the current market values of such property and/or liabilities.

Real Property and Personal Property–Leased. In the ordinary course of its business, the Debtor leased non-residential real property and various personal property. Where available, such leases are set forth in the Schedules and Statements; however, the Debtor's former employees have not been able to access electronic or paper files containing the Debtor's contracts and a complete list could not be complied on Schedule G. In addition, prior to filing the Schedules and Statements, the Debtor's leased non-residential real property located at 349 Oyster Point Blvd, South San Francisco, CA from Oyster Point Tech Center LLC was rejected by the Chapter 7 Trustee. See Court Order [D.I. 22].

Causes of Action. The Debtor may not have set forth all of its claims, causes of actions and potential recoveries in its Schedules and Statements. All rights are reserved and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any cause of action.

Disputed, Contingent and/or Unliquidated Claims. Schedules D, E and F permit the Debtor to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.

Transfers Made Within 90 Days Prior to the Petition Date. To the extent information is provided, it is incomplete because it was drawn from the limited information available. Due to the lack of access to the Debtor's electronic and paper records, it was not possible to gather complete information.

Payments Made Within One Year of the Petition Date. To the extent information is provided, it may be incomplete because it was drawn from the limited information available. Due to the lack of access to the Debtor's electronic and paper records, it was not possible to confirm whether the information is complete.

List of All Parties to Whom a Financial Statement was Issued by the Debtor Within Two Years Prior to the Petition Date. In response to Question 26.d of the Statement of Financial Affairs, the Debtor listed parties that received a copy of its financial statement within the two years

COOLEY LLP
ATTORNEYS AT LAW
SAN FRANCISCO

134831686 v3

3.

GLOBAL NOTES AND STATEMENTS RE
DEBTOR'S SCHEDULES AND SOFA; CASE NO.
16-30654 HLB

Case: 16-30654    Doc# 77    Filed: 08/01/16    Entered: 08/01/16 17:22:56    Page 6 of 42

1    preceding the Petition Date to the best of its knowledge and ability.  Other parties may have received

2    copies in the ordinary course of the Debtor's business operations.  Further, the Debtor was a publicly

3    traded company and made filings with the Securities and Exchange Commission. If certain parties

4    received copies of the Debtor's financial statements during this period pursuant to the terms of

5    confidentiality and non-disclosure agreements entered into with such potential buyers, those are not

6    listed here.

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

COOLEY LLP
ATTORNEYS AT LAW
SAN FRANCISCO

134831686 v3                        4.

GLOBAL NOTES AND STATEMENTS RE
DEBTOR'S SCHEDULES AND SOFA; CASE NO.
16-30654 HLB

**Fill in this information to identify the case:**

Debtor name ___Diadexus, Inc._____

United States Bankruptcy Court for the: ___Northern_____ District of ___California___
(State)

Case number (If known): ___16-30654_____

☐ Check if this is an amended filing

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                      **12/15**

---

**Part 1:**   **Summary of Assets**

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*...........................................................
$ ___0.00___

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*........................................................
$ 2,229,085.23 + unknown

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*..........................................................
$ 2,229,085.23 + unknown

---

**Part 2:**   **Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..............
$ ___Unknown___

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.........................
$ 612,475.62

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..............
**+** $ 989,206.57

4. **Total liabilities**................................................................................
Lines 2 + 3a + 3b
$ 1,601,682.19

Case: 16-30654     Doc# 77     Filed: 08/01/16     Entered: 08/01/16 17:22:56     Page 5 of 42

**Fill in this information to identify the case:**

Debtor name __Diadexus, Inc.__

United States Bankruptcy Court for the: __Northern__ District of __California__
(State)

Case number (If known): __16-30654__

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand** — $ 0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. | | | $ 0.00 |
| 3.2. | | | $ 0.00 |

4. **Other cash equivalents** *(Identify all)*

   4.1. Account Backing Letter of Credit — $ unknown
   4.2. — $ 0.00

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. — $ unknown

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. Deposits, including security deposits and utility deposits

   Description, including name of holder of deposit

   7.1. PG&E (utility deposit for 349 Oyster Point Blvd.) — $ 74,318.00
   7.2. Bart Friedman, Esq. Cahill Gordon & Reindel LLP (retainer for legal services) — $ 50,000.00

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1.  See Attachment No. 1 _____    $_____

8.2. _____    $_____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.    $ 410,068  + unknown

---

## Part 3:    Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**11. Accounts receivable**

11a. 90 days old or less:  _____ – _____ = ........➜    $_____
                             face amount         doubtful or uncollectible accounts

11b. Over 90 days old:  _____ – _____ = ........➜    $_____
                          face amount         doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    $ 1,451,792.00  net

---

## Part 4:    Investments

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____    _____    $_____

14.2. _____    _____    $_____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                    % of ownership:

15.1. _____    _____%    _____    $_____

15.2. _____    _____%    _____    $_____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1. _____    _____    $_____

16.2. _____    _____    $_____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.    $_____

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | 05/31/2016 MM / DD / YYYY | $ 99,540.00 | Standard Cost | $ 99,540.41 |
| **20. Work in progress** | 05/31/2016 MM / DD / YYYY | $ 84,950.00 | Standard Cost | $ 64,247.00 |
| **21. Finished goods, including goods held for resale** | 05/31/2016 MM / DD / YYYY | $ 77,110.00 | Standard Cost | $ 71,870.00 |
| **22. Other inventory or supplies** | MM / DD / YYYY | $ 0.00 | Standard Cost | $ 0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 235,657.41

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☒ Yes    - a portion of the raw materials are perishable however it cannot be quantified at this time.

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☒ Yes. Book value _____    Valuation method_____    Current value_____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No

☐ Yes

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | $_____ | | $_____ |
| **29. Farm animals** Examples: Livestock, poultry, farm-raised fish | $_____ | | $_____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | $_____ | | $_____ |
| **31. Farm and fishing supplies, chemicals, and feed** | $_____ | | $_____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | $_____ | | $_____ |

**33. Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$ _____0.00_____

**34. Is the debtor a member of an agricultural cooperative?**

☒ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☒ No

☐ Yes. Book value $_____ Valuation method _____ Current value $_____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☒ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39. Office furniture** | $ 9,711.95 | Historical Cost | $ 8,632.83 |
| **40. Office fixtures** | $ 0.00 | Historical Cost | $ 0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | $ 70,015.69 | Historical Cost | $ 58,295.26 |
| **42. Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | $ | | $ 0.00 |
| 42.2 | $ | | $ 0.00 |
| 42.3 | $ | | $ 0.00 |

**43. Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 66,928.09

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☒ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No

☐ Yes

| Debtor | Diadexus, Inc. | Case number (if known) | 16-30654 |
|---|---|---|---|
| | Name | | |

---

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☒ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1_____ | $_____ | _____ | $ 0.00 |
| 47.2_____ | $_____ | _____ | $ 0.00 |
| 47.3_____ | $_____ | _____ | $ 0.00 |
| 47.4_____ | $_____ | _____ | $ 0.00 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1_____ | $_____ | _____ | $ 0.00 |
| 48.2_____ | $_____ | _____ | $ 0.00 |
| **49. Aircraft and accessories** | | | |
| 49.1_____ | $_____ | _____ | $ 0.00 |
| 49.2_____ | $_____ | _____ | $ 0.00 |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| Lab Equipment | $ 19,991.94 | Historical Cost | $ 15,661.37 |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ 15,661.37

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☒ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No

☐ Yes

Official Form 206A/B        Schedule A/B: Assets — Real and Personal Property        page 5

| Debtor | Diadexus, Inc. | Case number (if known) | 16-30654 |
|---|---|---|---|
| | Name | | |

## Part 9: Real property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 349 Oyster Point Blvd. | Lease | $ | | $ 0.00 |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 10: Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | $ | | $ |
| **61. Internet domain names and websites** | $ | | $ |
| **62. Licenses, franchises, and royalties**<br>Licenses (revenue) | $ 5,000.00 | | $ 4,000.00 |
| **63. Customer lists, mailing lists, or other compilations**<br>Laboratory Equipment - Customers | $ 18,588.64 | | $ 15,849.78 |
| **64. Other intangibles, or intellectual property** | $ | | $ |
| **65. Goodwill** | $ | | $ |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ 19,849.78

Case: 16-30654   Doc# 77   Filed: 08/01/16   Entered: 08/01/16 17:22:56   Page 11 of 42

Official Form 206A/B              Schedule A/B: Assets — Real and Personal Property              page 6

Debtor    Diadexus, Inc.
     Name
     Case number (if known)   16-30654

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☒ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)

Reclass of Notes Payable on Loan     _____ − _____ = ➔   $ 29,128.58

    Total face amount    doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

    _____   Tax year _____   $_____

    _____   Tax year _____   $_____

    _____   Tax year _____   $_____

73. **Interests in insurance policies or annuities**

    _____     $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

    Oxford Finance

Nature of claim     actions taken prior to bankruptcy     $ unknown

Amount requested     $ unknown

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

    _____     $_____

Nature of claim     _____

Amount requested     $_____

76. **Trusts, equitable or future interests in property**

    _____     $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

    _____     $_____

    _____     $_____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.     $ 29,128.58 + unknown

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No

☐ Yes

Case: 16-30654    Doc# 77    Filed: 08/01/16    Entered: 08/01/16 17:22:56    Page 12 of 42

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $  unknown | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $  410,068 + unknown | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $  1,451,792.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $  235,657.41 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $  0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $  66,928.09 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $  15,661.37 | |
| 88. **Real property.** *Copy line 56, Part 9.* ...............................➜ | | $  0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $  19,849.78 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $  29,128.58 + unknown | |
| 91. **Total.** Add lines 80 through 90 for each column. ..................... 91a. | $  2,229,085.23  Unknown | + 91b. $  0.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ................................................................ | | $ 2,229,085.23  Unknown |

Case: 16-30654    Doc# 77    Filed: 08/01/16    Entered: 08/01/16 17:22:56    Page 13 of
42

**Prepaids**
**5/31/16**

| | |
|---|---:|
| Other Receivables (Hist) | 12,451 |
| Prepaid Insurance | 50,524 |
| Prepaid Property Taxes | 1,071 |
| Prepaid - Other | 167,474 |
| **Total** | **231,520** |
| | |
| Prepaid - Finance Costs - ST | 54,230 |
| **Grand Total** | **285,750** |

aluation as of Date 05/31/16 17:01:48

diaDexus

e: 1000    Elisa                    Inventory Acct: 1320

| Item Number | Description | Site | ABC | Qty on Har UM |
|---|---|---|---|---|
| 10-0140 | PLAC Test for Lp-PLA2 ELISA Bulk Kit | 10 | A | 116 KT |
| 90123 | PLAC Test for Lp-PLA2 ELISA Single Kit | 10 | A | 250 KT |

Product Line: 1700    CAP                    Inventory Acct: 1320

| | | | | |
|---|---|---|---|---|
| 60034 | F&L, CAP PLA-01 | 10 | C | 3 EA |
| 60035 | F&L, CAP PLA-02 | 10 | C | 3 EA |
| 60036 | F&L, CAP PLA-03 | 10 | C | 8 EA |
| 60037 | F&L, CAP PLA-04 | 10 | C | 8 EA |

Product Line: 2000    Activity                    Inventory Acct: 1320

| | | | | |
|---|---|---|---|---|
| 10-0135 | PLAC Test for Lp-PLA2 Activity Kit (IVD/CE) | 10 | A | 18 KT |
| 10-0137 | Lp-PLA2 PLAC Activity Architect/cobas (IVD/CE) | 10 | A | 58 KT |
| 10-0139 | PLAC Test for Lp-PLA2 Activity Kit (IVD/CE) | 10 | A | 36 KT |
| 10-0144 | PLAC Test for Lp-PLA2 Activity Kit (IVD) | 10 | A | 51 KT |
| 10-0146 | PLAC Test for Lp-PLA2 Activity Kit (IVD) | 10 | A | 73 KT |

| 10-0147 | PLAC Test for Lp-PLA2 Activity Kit (IVD) | 10 A | 89 KT |
| 10-0148 | PLAC Test for Lp-PLA2 Activity Kit (IVD) | 10 A | 99 KT |

Product Line: 9900    Raw Materials                 Inventory Acct: 1305

| 10004 | MES [Sigma] | 10 C | 800 G |
| 10007 | Sodium Chloride (NaCl) | 10 C | 3,313.00 G |
| 10008 | Sodium Azide | 10 C | 48.05 G |
| 10014 | DL-Dithiotreitol (DTT) | 10 C | 13.3 G |
| 10015 | CHAPS (Also PN 10084) | 10 C | 668.9823 G |
| 10020 | Acetic Acid, Glacial | 10 C | 3,099.82 ML |
| 10024 | ProClin 300 | 10 C | 200 ML |
| 10030 | Fractogel EMD SO(3)-(S) (20-40 um) | 10 C | 150 ML |

* Qty On Hand is the sum of nettable and non-nettable locations



uation as of Date05/31/16 17:01:48
::2

Product Line: 9900 Raw Materials

| Item Number | Description | Site | ABC | Qty on Har UM |
|---|---|---|---|---|
| 10031 | Hydrochloric Acid, 1N | 10 C | | 2,590.00 ML |
| 10033 | Hydrochloric Acid, 6N | 10 C | | 5,194.00 ML |
| 10034 | Sodium Hydroxide, 1N | 10 C | | 5,900.00 ML |
| 10035 | Sodium Hydroxide, 10N | 10 C | | 6,000.00 ML |
| 10036 | FreeStyle 293 Expression Medium | 10 C | | 34,000.00 ML |
| 10037 | 293 Fectin | 10 C | | 35 ML |
| 10038 | Bio-Rad Protein Assy Dye | 10 C | | 450 ML |
| 10041 | Tris-HCl, 1M, pH 8.0 | 10 C | | 1,600.00 ML |

| | | | | |
|---|---|---|---|---|
| 10042 | Sodium Chloride, 5M | 10 B | 5,360.00 | ML |
| 10043 | Sodium Phosphate Monobasic, 500 mM | 10 C | 4,929.00 | ML |
| 10044 | Sodium Phosphate Dibasic 500 mM | 10 C | 5,475.00 | ML |
| 10046 | Glycerol, 50% | 10 C | 4,950.00 | ML |
| 10050 | PBS, 20X | 10 C | 5,675.00 | ML |
| 10053 | Tris-HCl, pH 9.0 | 10 C | 570 | ML |
| 10062 | Horseradish Peroxidase EIA Grade | 10 C | 40 | MG |
| 10066 | Potassium Phosphate Monobasic | 10 C | 579.58 | G |
| 10067 | Potassium Phosphate Dibasic | 10 C | 620.13 | G |
| 10068 | Sodium Carbonate | 10 C | 2,489.40 | G |
| 10069 | Sodium Bicarbonate | 10 C | 2,491.60 | G |
| 10070 | Sodium Meta Periodate | 10 C | 100 | G |
| 10071 | Sodium Borohydride Reagent Grade | 10 C | 10 | G |
| 10072 | Sodium Acetate Anhydrous | 10 C | 2,249.92 | G |
| 10074 | EDTA, 0.5M, pH 8.0 | 10 B | 3,342.50 | ML |
| 10075 | Sodium-1-nonanesulfonat | 10 B | 335.6 | G |
| 10077 | HEPES Salt | 10 B | 7,407.00 | G |
| 10080 | CAM Substrate (PAF-AH Assay) | 10 A | 135 | ML |
| 10082 | Sodium Butyrate | 10 C | 20 | G |
| 10084 | CHAPS | 10 B | 101.79 | G |
| 10085 | MAB Wash Buffer | 10 C | 7,000.00 | ML |
| 10086 | MAB Elute Buffer | 10 C | 6,000.00 | ML |
| 10093 | rProtein A Sepharose Fast Flow | 10 C | 1,000.00 | ML |
| 10103 | Citric Acid Anhydrous | 10 C | 275.99 | G |
| 10106 | ProClin 950 | 10 C | 1,005.58 | ML |
| 10107 | HPLC Water | 10 C | 4,000.00 | ML |
| 10109 | PBS, 1X | 10 C | 6,000.00 | ML |
| 10110 | WFI Quality Water | 10 C | 12,000.00 | ML |
| 10111 | Opti-MEM Reduced Serum Medium | 10 C | 2,000.00 | ML |
| 10112 | Sodium Hydroxide, 5N | 10 C | 4,000.00 | ML |
| 10115 | Fetal Bovine Serum | 10 C | 5,280.00 | ML |

(Defined)

* Qty On Hand is the sum of nettable and non-nettable locations



uation as of Date05/31/16 17:01:48

::3

Product Line: 9900 Raw Materials

| Item Number | Description | Site | ABC | Qty on Har | UM |
|---|---|---|---|---|---|
| 10116 | L-alanyl-L-glutamine Supplement (GlutaMax) | 10 | C | 150 | ML |
| 10117 | Sodium Pyruvate (100 mM | 10 | C | 300 | ML |
| 10118 | MEM Nonessential Amino Acids (100X) | 10 | C | 800 | ML |
| 10119 | Glucose Solution, 45%, Cell Culture | 10 | C | 400 | ML |
| 10121 | TE Buffer 10mM Tris 1mM EDTA, pH 8.0 | 10 | C | 318 | ML |
| 10122 | LB Agar Plates with 50 ug/mL Carbenicillin | 10 | C | 12 | EA |
| 10123 | Miller's LB Broth | 10 | C | 4,830.00 | ML |
| 10124 | Terrific Broth | 10 | C | 6,000.00 | ML |
| 10125 | QIAfilter Plasmid Giga Kit | 10 | C | 4.5 | EA |
| 10130 | RNase & DNase Free Wate | 10 | C | 3,320.00 | ML |
| 10131 | 2-Propanol, HPLC Grade | 10 | C | 5,850.00 | ML |
| 10132 | Ethanol, Gold Shield | 10 | C | 11,352.00 | ML |
| 10133 | Tetrahydrofuran, HPLC Grade | 10 | C | 1,000.00 | ML |
| 10134 | Tank Liner, 28L Coex Polyethylene | 10 | C | 1 | EA |
| 10135 | Tank Liner, 57L Coex Polyethylene | 10 | C | 1 | EA |
| 10136 | Tank Liner, 113L Coex Polyethylene | 10 | C | 1 | EA |
| 10137 | Chicken Serum | 10 | C | 1 | ML |
| 30762 | Box Insert, Activity 10-0146, 10-0147 | 10 | C | 1,355.00 | EA |

Product Line: 9905    Raw Materials-Packaging      Inventory Acct: 1305

| Item Number | Description | Site | ABC | Qty on Hand | UM |
|---|---|---|---|---|---|
| | 30035 PI 90123 ELISA IVD/CE | 10 | C | 1,152.00 | EA |
| 30045A | PI, 10-0135, 10-0137, 10-0139 Activity, IVD/CE | 10 | C | 880 | EA |
| | 30048 PI 90039 Activity RUO | 10 | C | 397 | EA |
| 30050F | PI 10-0141 thru 10-0148 Activity, IVD, Folded | 10 | C | 1,099.00 | EA |
| | 30437 Label, PLAC Coated Plate | 10 | C | 7,692.00 | EA |
| | 30438 Label, PLAC 20X Wash | 10 | C | 7,357.00 | EA |
| | 30439 Label, PLAC Conjugate | 10 | C | 7,098.00 | EA |
| | 30440 Label, PLAC TMB | 10 | C | 7,711.00 | EA |
| | 30441 Label, PLAC Stop Soln | 10 | C | 7,668.00 | EA |
| | 30442 Label, PLAC Cal 1 | 10 | C | 5,798.00 | EA |
| | 30443 Label, PLAC Cal 2 | 10 | C | 7,620.00 | EA |
| | 30444 Label, PLAC Cal 3 | 10 | C | 5,872.00 | EA |

* Qty On Hand is the sum of nettable and non-nettable locations



uation as of Date05/31/16 17:01:48
:4

Product Line: 9905 Raw Materials-Packaging

| Item Number | Description | Site | ABC | Qty on Har | UM |
|---|---|---|---|---|---|
| | 30445 Label, PLAC Cal 4 | 10 | C | 5,748.00 | EA |
| | 30446 Label, PLAC Cal 5 | 10 | C | 3,485.00 | EA |
| | 30447 Label, PLAC Cal 6 | 10 | C | 7,640.00 | EA |
| | 30476 Card, Specimen Handling Best Practices ELISA | 10 | C | 6,040.00 | EA |
| | 30498 Bottle, Wedge, 30 mL | 10 | C | 1,000.00 | EA |
| | 30499 Bottle, Wedge, 15 mL | 10 | C | 4,134.00 | EA |
| | 30562 Bottle, Wedge, 70 mL | 10 | C | 2,141.00 | EA |
| | 30570 Cap, 4mL, PP, White | 10 | C | 8,870.00 | EA |
| | 30571 Cap, 4mL, PP, Blue | 10 | C | 2,823.00 | EA |

| | | | |
|---|---|---|---|
| 30572 | Cap, 4mL, PP, Amber | 10 C | 442 EA |
| 30573 | Cap, 4mL, PP, Green | 10 C | 1,264.00 EA |
| 30574 | Cap, 4mL, PP, Red | 10 C | 1,266.00 EA |
| 30582 | PLAC ELISA, 90123 | 10 C | 7,150.00 EA |
| 30586 | Lp-PLA2 Control 1 | 10 C | 1,144.00 EA |
| 30587 | Lp-PLA2 Control 2 | 10 C | 992 EA |
| 30589 | Bottle, 4mL, PPCO, Natrl | 10 C | 13,763.00 EA |
| 30590 | Vial, Glass, w/cap, Ambr | 10 C | 144 EA |
| 30646 | Box, PLAC ELISA, 90123 | 10 C | 2,324.00 EA |
| 30647 | Box Insert, ELISA 90123, CE/IVD | 10 C | 2,858.00 EA |
| 30658 | Seal, Clear, 1-1/2" Circle | 10 C | 11,006.00 EA |
| 30709 | Label, R1, 60mm x 60mm | 10 C | 2,566.00 EA |
| 30712 | Label, Activity, Cal 0 | 10 C | 2,000.00 EA |
| 30713 | Label, Activity, Cal 50 | 10 C | 2,000.00 EA |
| 30714 | Label, Activity, Cal 100 | 10 C | 1,927.00 EA |
| 30715 | Label, Activity, Cal 250 | 10 C | 1,934.00 EA |
| 30716 | Label, Activity, Cal 400 | 10 C | 1,912.00 EA |
| 30717 | Label, Activity, Ctl Low | 10 C | 1,860.00 EA |
| 30718 | Label, Activity, Ctl Hi | 10 C | 940 EA |
| 30721 | Label, R1, 30mm x 60mm | 10 C | 2,716.00 EA |
| 30722 | Label, R2, 30mm x 60mm | 10 C | 2,948.00 EA |
| 30723 | Label, Box, 10-0135 | 10 C | 1,627.00 EA |
| 30725 | Cap, 4mL, PP, Yellow | 10 C | 18,827.00 EA |
| 30726 | Box, PLAC Activity | 10 C | 1,058.00 EA |
| 30727 | Box Insert, Activity | 10 C | 1,439.00 EA |
| 30730 | Label, Box, 10-0137 | 10 C | 1,736.00 EA |
| 30732 | Label, Box, 90039 | 10 C | 2,874.00 EA |
| 30733 | Label, Box, 10-0139 | 10 C | 2,203.00 EA |
| 30734 | Label, Box, 10-0141 | 10 C | 1,900.00 EA |
| 30736 | Label, Box, 10-0143 | 10 C | 1,957.00 EA |
| 30737 | Label, Box, 10-0144 | 10 C | 1,352.00 EA |
| 30738 | Label, Box, 10-0145 | 10 C | 1,900.00 EA |
| 30739 | Box, PLAC Activity 10-0141 | 10 C | 1,077.00 EA |
| 30740 | Box Insert, Activity 10-0141 | 10 C | 1,077.00 EA |
| 30741 | Box, PLAC Activity 10-0142 | 10 C | 2,735.00 EA |
| 30742 | Box Insert, Activity | 10 C | 1,286.00 EA |

\* Qty On Hand is the sum of nettable and non-nettable locations



...uation as of Date05/31/16 17:01:48
...:5

Product Line: 9905 Raw Materials-Packaging
10-0142

| Item Number | Description | Site | ABC | Qty on Har | UM |
|---|---|---|---|---|---|
| 30743 | Box, PLAC Activity 10-0143 | 10 | C | 217 | EA |
| 30744 | Box Insert, Activity 10-0143 | 10 | C | 217 | EA |
| 30745 | Box, PLAC Activity 10-0144 | 10 | C | 1,132.00 | EA |
| 30746 | Box Insert, Activity 10-0144 | 10 | C | 1,141.00 | EA |
| 30747 | Box, PLAC Activity 10-0145 | 10 | C | 727 | EA |
| 30748 | Box Insert, Activity 10-0145 | 10 | C | 1,087.00 | EA |
| 30750 | Bottle, Wedge, 90mL Natural | 10 | C | 202 | EA |
| 30751 | Cap, 15mm, White | 10 | C | 240 | EA |
| 30752 | Bottle, Wedge, 55mL Natural | 10 | C | 240 | EA |
| 30753 | Bottle, R1, 10-0144/0145 | 10 | C | 657 | EA |
| 30754 | Bottle, R2, 10-0144/0145 | 10 | C | 533 | EA |
| 30757 | Label, R2, 60mm x 60mm | 10 | C | 1,999.00 | EA |
| 30758 | Label, R1, 10-0144/0145 | 10 | C | 5,125.00 | EA |
| 30759 | Label, R2, 10-0144/0145 | 10 | C | 2,667.00 | EA |
| 30760 | Label, Box, 10-0142, 10-0146,10-0147,10-0148 | 10 | C | 1,146.00 | EA |
| 30761 | Cap, Screw, PP, Natural | 10 | C | 671 | EA |

Product Line: 9910    Sub-Assembly              Inventory Acct:  1315

| | | | |
|---|---|---|---|
| 20001 | Blue Sepharose 6 Fast Flow | 10 C | 60 ML |
| 21009 | Lp-PLA2 Antibody-HRP Conjugate Stock Solution | 10 B | 150.012 MG |
| 21022 | Sodium Phosphate Buffer 0.2M, pH 6.5 | 10 C | 6,000.00 ML |
| 21023 | K Phosphate Buffer 10 mM, pH 7.4 | 10 C | 57,000.00 ML |
| 21060 | Phos Buffered Saline pH 7.2 | 10 C | 19,818.00 ML |
| 21073 | Carbenicillin, 1000X (50 mg/mL) | 10 C | 20 ML |
| 21074 | Sodium Butyrate, 0.5 M | 10 C | 182 ML |
| 21089 | K Phos, 10mM, 1% BSA 2.5% Sucrose | 10 C | 16,500.00 ML |
| 21090 | PLAC Calibrator Diluent | 10 C | 13,051.00 ML |
| 21091 | PLAC Conjugate Diluent | 10 C | 28,200.00 MG |
| 21092 | Lp-PLA2 Buffer Ctrl Low | 10 C | 1,151.00 ML |
| 21093 | Lp-PLA2 Buffer Ctrl High | 10 C | 1,151.00 ML |

* Qty On Hand is the sum of nettable and non-nettable locations



uation as of Date05/31/16 17:01:48
:6

Product Line: 9910 Sub-Assembly

| Item Number | Description | Site | ABC | Qty on Har UM |
|---|---|---|---|---|
| 21098 | Lp-PLA2 Ab Coating Soln | 10 | C | 5,200.00 ML |
| 21126 | Lp-PLA2 R2A Substr Dil | 10 | C | 3,960.00 ML |
| 21128 | Lp-PLA2 Calibrator 50 nmol/min/mL | 10 | C | 2,680.00 ML |
| 21129 | Lp-PLA2 Calibrator 100 nmol/min/mL | 10 | C | 2,700.00 ML |
| 21130 | Lp-PLA2 Calibrator 250 nmol/min/mL | 10 | C | 2,680.00 ML |
| 21133 | Lp-PLA2 Buffer Ctrl Low | 10 | C | 1,284.00 ML |
| 21134 | Lp-PLA2 Buffer Ctrl High | 10 | C | 1,284.00 ML |
| 21142 | Lp-PLA2 R1 Buffer | 10 | C | 20,820.00 ML |

| | | | | |
|---|---|---|---|---|
| 21143 | Lp-PLA2 Calibrator 400 nmol/min/mL | 10 | C | 2,680.00 ML |
| 21145 | Lp-PLA2 R2 Substrate | 10 | A | 2,653.00 ML |
| 21146 | Bioreactor Sample Assy | 10 | C | 28.424 EA |
| 21147 | Inoculation/Transfer Btl (Assembled/Autoclaved) | 10 | C | 15.212 EA |
| 21148 | Pump Tubing/Weldable Lnl (Autoclaved) | 10 | C | 9 EA |
| 26129 | MCB Lp-PLA2 Bacteria | 10 | C | 68 EA |
| 26130 | Lp-PLA2 Plasmid DNA | 10 | C | 62.95 MG |
| 26203 | Lp-PLA2 Protein | 10 | B | 27.53549 MG |
| 26210 | Purified MAb 2C10 ACC-493 [Lp-PLA2] | 10 | B | 5,637.95 MG |
| 26211 | Purified MAb 4B4 ACC-495 [Lp-PLA2] | 10 | B | 1,563.00 MG |
| 60001 | PLAC Ab Coated Plate | 10 | C | 3,511.00 EA |
| 60002 | PLAC Wash Buffer 20X | 10 | C | 3,516.00 EA |
| 60003 | PLAC Conjugate | 10 | C | 4,044.00 EA |
| 60004 | PLAC TMB Reagent | 10 | C | 3,508.00 EA |
| 60005 | PLAC Stop Solution | 10 | C | 3,516.00 EA |
| 60006 | PLAC Cal 1 (0 ng/mL) | 10 | C | 5,048.00 EA |
| 60007 | PLAC Cal 2 (50 ng/mL) | 10 | C | 5,048.00 EA |
| 60008 | PLAC Cal 3 (100 ng/mL) | 10 | C | 5,048.00 EA |
| 60009 | PLAC Cal 4 (250 ng/mL) | 10 | C | 5,048.00 EA |
| 60010 | PLAC Cal 5 (500 ng/mL) | 10 | C | 5,048.00 EA |
| 60011 | PLAC Cal 6 (1000 ng/mL) | 10 | C | 5,048.00 EA |
| 60025 | F, Lp-PLA2 Prof 150ng/mL | 10 | C | 40 EA |
| 60028 | F, Lp-PLA2 Prof 350ng/mL | 10 | C | 40 EA |
| 60115 | F&L, Activity Cal 0 | 10 | C | 570 EA |
| 60116 | F&L, Activity Cal 50 | 10 | C | 570 EA |
| 60117 | F&L, Activity Cal 100 | 10 | C | 570 EA |
| 60118 | F&L, Activity Cal 250 | 10 | C | 569 EA |
| 60119 | F&L, Activity Cal 400 | 10 | C | 570 EA |
| 60122 | F&L, Activity R1, 14mL | 10 | C | 135 EA |

\* Qty On Hand is the sum of nettable and non-nettable locations


uation as of Date05/31/16 17:01:48
:7

**Product Line: 9910 Sub-Assembly**

| Item Number | Description | Site | ABC | Qty on Har | UM |
|---|---|---|---|---|---|
| 60124 | F&L, Activity R2, 3.2mL | 10 | C | 135 | EA |
| 60127 | F&L, Activity R1, 16mL | 10 | C | 85 | EA |
| 60128 | F&L, Activity R2, 4.7mL | 10 | C | 85 | EA |
| 60131 | F&L, Activity R1, 36mL | 10 | C | 84 | EA |
| 60132 | F&L, Activity R2, 9mL | 10 | A | 77 | EA |
| 60142 | F&L, Activity R1, 25.6mL | 10 | C | 240 | EA |
| 60143 | F&L, Activity R2, 7.7mL | 10 | C | 240 | EA |
| 65009 | PLAC Control Low | 10 | C | 5,056.00 | EA |

| 65010 | PLAC Control High | 10 C | 5,056.00 EA |
| 65023 | F&L, Activity Low Cntrl | 10 C | 559 EA |
| 65024 | F&L, Activity High Cntrl | 10 C | 559 EA |

Product Line: 9950     Marketing Materials          Inventory Acct: 1305

| 40012 | Patient Education Broch | 10 C | 1,000.00 EA |
| 40095 | PLAC Test Sell Sheet | 10 C | 1,000.00 EA |
| 40101 | Clinical Tech Sheet (US) | 10 C | 8,500.00 EA |
| 40128 | Invitation-ESC 2014 | 10 C | 750 EA |
| 40132 | Activity Sell Sheet | 10 C | 4,000.00 EA |
| 40133 | Activity vs ELISA Sell Sheet | 10 C | 4,000.00 EA |
| 40137 | Activity Sales Brochure-Clinician | 10 C | 1,900.00 EA |
| 40138 | Activity Sales Brochure-Lab | 10 C | 1,900.00 EA |
| 40141 | Activity Points and Viewpoints Collateral 01 | 10 C | 1,900.00 EA |
| 40142 | Activity Points and Viewpoints Collateral 02 | 10 C | 1,900.00 EA |
| 40154 | PLAC Test Mechanism of Action Sell Sheet | 10 C | 4,000.00 EA |
| 40155 | Activity Partnership Program Sell Sheet | 10 C | 4,000.00 EA |

* Qty On Hand is the sum of nettable and non-nettable locations

3.6.15Inventory Valuation as of Datepppptrp06.p

**Fill in this information to identify the case:**

Debtor name ___Diadexus, Inc.___

United States Bankruptcy Court for the: ___Northern___ District of ___California___
(State)

Case number (If known): ___16-30654___

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property 12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☒ Yes. Fill in all of the information below.

**Part 1:** List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|

**2.1**

Creditor's name
___Oxford Finance LLC___

Creditor's mailing address
___133 N. Fairfax Street___
___Alexandria, VA 22314___

Creditor's email address, if known
_____

Date debt was incurred ___Aug. 2014___

Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.
_____

**Describe debtor's property that is subject to a lien**
_____

**Describe the lien**
_____

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____  $ ___Unknown___

**2.2**

Creditor's name
_____

Creditor's mailing address
_____

Creditor's email address, if known
_____

Date debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Have you already specified the relative priority?
  ☐ No. Specify each creditor, including this creditor, and its relative priority.
  _____
  ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**
_____

**Describe the lien**
_____

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____  $_____

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $_____

Case: 16-30654    Doc# 77    Filed: 08/01/16    Entered: 08/01/16 17:22:56    Page 27 of 42

**Part 2:**  List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| N/A | | |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |

**Fill in this information to identify the case:**

Debtor   Diadexus, Inc.

United States Bankruptcy Court for the:   Northern   District of   California
                                                                     (State)

Case number   16-30654
(If known)

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
See Attachment

As of the petition filing date, the claim is: $ _____    $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.2** Priority creditor's name and mailing address

As of the petition filing date, the claim is: $ _____    $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.3** Priority creditor's name and mailing address

As of the petition filing date, the claim is: $ _____    $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

Case: 16-30654    Doc# 77    Filed: 08/01/16    Entered: 08/01/16 17:22:56    Page 29 of 42

| First Name | Last Name | Address 1 | City | State | Zip | Date Debt Incurred | Last 4 Digits of Account | Specify code subsection for priority unsecured claim | As of Petition filing, is claim contingent, disputed and/or liquidated? | Basis for claim | Is claim subject to setoff? | Total Amount | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark | Camarena | 3552 Vista Del Valle | San Jose | CA | 95132 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $16,125.86 | $12,850.00 |
| Erica | Carrasco | 950 Antoinette Lane Apt. 9 | South San Francisco | CA | 94080 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $3,561.32 | $3,561.32 |
| Angie | Cimarusti-Fuqua | 110 Louise Lane | San Mateo | CA | 94403 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $11,118.03 | $11,118.03 |
| Natisha | Crittenden | 3652 Colegrove Street Apt C | San Mateo | CA | 94403 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $3,544.45 | $3,544.45 |
| Christopher | Duncan | 664 Silver Avenue | Half Moon Bay | CA | 94019 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $33,428.33 | $12,850.00 |
| Kenneth | Fang | 720 York Street #112 | San Francisco | CA | 94110 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $53,947.50 | $12,850.00 |
| Paul | Gaumond | 372 Webb Cove Road | Asheville | NC | 28804 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $17,805.81 | $12,850.00 |
| Anna | Gutierrez | 400 Riverview Drive | Boulder Creek | CA | 95060 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $14,395.10 | $12,850.00 |
| William | Hammond | 17110 Fawn Eagle | San Antonio | TX | 78248 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $33,312.55 | $12,850.00 |
| Jane | Kwan | 514 Flora Place | Fremont | CA | 94536 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $6,072.55 | $6,072.55 |
| Nancy | McGinty | 17 Fairview Dr. | Westford | MA | 01886 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $10,274.52 | $10,274.52 |
| Paul | Miller | 499 Alhambra Rd | South San Francisco | CA | 94080 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $18,731.50 | $12,850.00 |
| Lufelyn | Montoya | 2190 Strang Ave | San Leandro | CA | 94578 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $12,253.29 | $12,253.29 |
| Edith | Mulberg | 12834 Glen Brae Drive | Saratoga | CA | 95070 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $9,747.95 | $9,747.95 |
| David | Nikka | 101 Arroyo Court #2 | San Mateo | CA | 94402 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $25,783.92 | $12,850.00 |
| Leone | Patterson | 337 Channing Way | Alameda | CA | 94502 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $26,218.75 | $12,850.00 |
| Ronald | Phalen | 1605 Monteval Court | San Jose | CA | 95120 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $16,445.71 | $12,850.00 |
| Jason | Phillips | 3220 Hatchway Dr. | Mt. Pleasant | SC | 29466 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $9,867.31 | $9,867.31 |
| Colleen | Quinn | 408 Welsh Rd. | Huntingdon Valley | PA | 19006 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $9,542.54 | $9,542.54 |
| Lori | Rafield | 4 Whitney Court | Menlo Park | CA | 94025 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $76,673.87 | $12,850.00 |
| Julianna | Ricard | 1 Felton Ave | South San Francisco | CA | 94080 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $3,159.47 | $3,159.47 |
| Enrique | Rodriguez | 99 School St. #201 | Daly City | CA | 94014 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $1,482.71 | $1,482.71 |
| Jonathan | Ruais | 5152 Bengali St. | Danville | CA | 94506 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $16,266.27 | $12,850.00 |
| Maria | Sampang | 117 North Spruce Avenue | South San Francisco | CA | 94080 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $2,445.90 | $2,445.90 |
| Daniel | Smith | 936 7th St. B470 | Novato | CA | 94945 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $11,838.24 | $11,838.24 |
| Fnu | Stevenus | 3222 Landress Ave # 4 | San Jose | CA | 95132 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $6,339.03 | $6,339.03 |
| Claudia | Stritmatter | 2529 224th Place NE | Sammamish | WA | 98074 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $11,738.11 | $11,738.11 |
| Will | Sualua | 2666 Vergil Ct. | Castro Valley | CA | 94546 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $4,418.46 | $4,418.46 |
| Andrew | Swannie | 160 Caesar Blvd. | Williamsville | NY | 14221 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $14,500.96 | $12,850.00 |
| Derek | Tillemans | 3133 Rustic Woods Drive | Bedford | TX | 76021 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $18,236.96 | $12,850.00 |
| Kathryn | Vidal | 2430 Humboldt Ave. Apt. B | Oakland | CA | 94601 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $5,365.89 | $5,365.89 |
| Sukha | Walton | 31831 Via Faisan | Coto De Caza | CA | 92679 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $13,297.82 | $12,850.00 |
| Linda | Wertz | 3735 Radburn Drive | South San Francisco | CA | 94080 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $33,140.83 | $12,850.00 |
| Eric | Wong | 148 Morton Drive | Daly City | CA | 94015 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $21,996.18 | $12,850.00 |
| Daniel | Yokoshima | 2164 Sheraton Drive | Santa Clara | CA | 95050 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $7,126.70 | $7,126.70 |
| Magdalena | Zaragoza | 327 Buckeye St | Redwood City | CA | 94063 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $4,671.24 | $4,671.24 |
| Xiaoyan | Zhao | 27 Rock Harbor Lane | Foster City | CA | 94404 | 10-Jun-16 | N/A | 11 U.S.C. Section 507(a)(4)(A) | | Payroll and vacation | | $10,228.99 | $10,228.99 |
| Secretary of State - Div. of Corporations | Franchise Tax | PO Box 898 | Dover | DE | 19903 | 31-May-16 | | 11 U.S.C. Section 507(a)(8) | | 2016 Taxes | | $17,371.00 | $12,850.00 |
| | | | | | | | | | | | TOTAL | $612,475.62 | $376,096.69 |

## Part 3:      List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. Sara Murphy<br>c/o TransCen Inc.<br>785 Market St., Ste. 670, San Francisco, CA 94103 | Line Part 1 - Schedule E<br>_Additional addressee for notices to Enrique Rodiguez, Jr._<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.2. | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.3. | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.4. | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 41. | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.5. | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.6. | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.7. | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.8. | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.9. | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.10. | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |
| 4.11. | Line ____<br>☐ Not listed. Explain _____ | __ __ __ __ |

Case: 16-30654   Doc# 77   Filed: 08/01/16   Entered: 08/01/16 17:22:56   Page 31 of 42

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

**3.1** **Nonpriority creditor's name and mailing address**

See Attachment

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.2** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.3** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.4** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.5** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**3.6** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:** _____

$ _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

| NonPriority Creditor's Name and Mailing Address | Date Debt(s) Incurred | Last 4 Digits of Account | Basis for Claim | Status | Amount of Claim | Subject to Setoff |
|---|---|---|---|---|---|---|
| Airgas Dry Ice<br>Dept. 0822<br>P.O. Box 951873<br>Dallas, TX, 75395 | 6/6/2016 | | Trade Debt | | $963.62 | |
| Alvarez & Marsal Healthcare Industry<br>600 Madison Ave<br>8th Floor<br>New York, NY, 10022 | 6/6/2016 | | Trade Debt | | $122,907.00 | |
| American Express<br>Box 0001<br>Los Angeles, CA, 90096 | 5/31/2016 | | Credit Card Debt | | $12,458.15 | |
| Aramark Refreshment Services<br>41460 Christy Street<br>Fremont, CA 94538 | 6/6/2016 | | Trade Debt | | $147.59 | |
| AT&T<br>PO Box 5025<br>Carol Stream, IL, 60197 | 5/31/2016 | | Phone Debt | | $1,968.32 | |
| AT&T Long Distance<br>PO Box 5017<br>Carol Stream, IL, 60197 | 5/31/2016 | | Phone Debt | | $22.84 | |
| AT&T<br>PO Box 5019<br>Carol Stream, IL, 60197-5019 | 5/31/2016 | | Phone Debt | | $1,386.90 | |
| Barney & Barney Insurance Svcs. LLC<br>PO Box 85638<br>San Diego, CA 92186 | 6/6/2016 | | Insurance | | $44,941.08 | |
| Benton Communications, Inc.<br>716 Longfellow Ave<br>Hermosa Beach, CA 90254 | 6/6/2016 | | Trade Debt | | $1,222.50 | |
| Biocheck, Inc.<br>Accounts Receivable<br>9620 Medical Center Drive<br>Suite 200<br>Rockville, MD, 20850 | 6/6/2016 | | Trade Debt | | $46,676.50 | |
| BioreclamationIVT, Inc<br>PO Box 770<br>Hicksville, NE, 11802 | 5/31/2016 | | Trade Debt | | $4,035.00 | |
| Blue Arc Electric, Inc<br>701 Aldo Avenue<br>Suite 40<br>Santa Clara, CA, 95054 | 5/31/2016 | | Trade Debt | | $2,375.00 | |
| Burr Pilger Mayer<br>2000 University Avenue, Suite 600<br>East Palo Alto, CA, 94303 | 6/6/2016 | | Trade Debt | | $23,152.00 | |
| California Water Service Co<br>P.O. Box 940001<br>San Jose, CA, 95194 | 5/31/2016 | | Utility Debt | | $16.36 | |
| California Life Sciences Association<br>9191 Towne Centre Drive<br>Suite 450<br>San Diego, CA, 92122 | 5/31/2016 | | Trade Debt | | $2,700.00 | |

| NonPriority Creditor's Name and Mailing Address | Date Debt(s) Incurred | Last 4 Digits of Account | Basis for Claim | Status | Amount of Claim | Subject to Setoff |
|---|---|---|---|---|---|---|
| Careful Couriers Corp.<br>PO Box 51118<br>Palo Alto, CA, 94303 | 6/6/2016 | | Trade Debt | | $1,454.26 | |
| CDW Direct<br>PO Box 75723<br>Chicago, IL, 60675 | 5/31/2016 | | Trade Debt | | $757.86 | |
| Cellotape, Inc<br>PO Box 7166<br>San Francisco, CA, 94120 | 5/31/2016 | | Trade Debt | | $645.00 | |
| Chau Consulting, LLC<br>174 Banana Grove Lane<br>San Jose, CA, 95123 | 5/31/2016 | | Trade Debt | | $11,400.00 | |
| Jeff E. Chin<br>10635 Calle Mar De Mariposa<br>#5313<br>San Diego, CA, 92130 | 5/31/2016 | | Trade Debt | | $750.20 | |
| Cintas Corporation<br>PO Box 29059<br>Phoenix, AZ, 85038-9059 | 6/6/2016 | | Trade Debt | | $134.24 | |
| Cintas Corporation #464<br>PO Box 29059<br>Phoenix, AZ, 85038-9059 | 6/6/2016 | | Trade Debt | | $1,414.85 | |
| Clindevor 360, Inc<br>4061 Stephens Street<br>San Diego, CA, 92103 | 5/31/2016 | | Trade Debt | | $1,750.00 | |
| Cold Ice Inc.<br>PO Box 4055<br>Oakland, CA 94614 | 6/6/2016 | | Trade Debt | | $1,425.97 | |
| Computershare, Inc.<br>Dept CH 16934<br>Palatine, IL, 60055 | 5/31/2016 | | Trade Debt | | $1,319.24 | |
| Consilium Associates, LLC<br>17 Mayapple Way, Suite A<br>Irvine, CA, 92612 | 5/31/2016 | | Trade Debt | | $16,225.00 | |
| Control Air North, Inc<br>30655 San Clemente St.<br>Hayward, CA, 94544 | 6/6/2016 | | Trade Debt | | $13,155.26 | |
| Cooley, LLP<br>101 California Street, 5th Floor<br>San Francisco, CA, 94111 | 6/6/2016 | | Legal Services | | $74,993.51 | |
| Corgenix Medical Corporation<br>11575 Main Street Suite 400<br>Broomfield CO 80020 | 6/6/2016 | | Trade Debt | | $71,739.37 | |
| Covance Laboratories, Inc.<br>3301 Kinsman Blvd<br>Madison, WI, 53704 | 5/31/2016 | | Trade Debt | | $250.00 | |
| CPA Global Limited<br>2318 Mill Road, 12th Floor<br>Alexandria, VA, 22314 | 5/31/2016 | | Trade Debt | | $2,633.65 | |
| Customized Performance Inc.<br>1334 Ridder Park Dr.<br>San Jose, CA 95131 | 6/6/2016 | | Trade Debt | | $3,044.74 | |

| NonPriority Creditor's Name and Mailing Address | Date Debt(s) Incurred | Last 4 Digits of Account | Basis for Claim | Status | Amount of Claim | Subject to Setoff |
|---|---|---|---|---|---|---|
| Data Safe<br>Post Office Box 7794<br>San Francisco, CA, 94120 | 5/31/2016 | | Trade Debt | | $1,281.50 | |
| Datalink Corp<br>10050 Crosstown Circle<br>Eden Prairie, MN 55344 | 6/6/2016 | | Trade Debt | | $4,249.35 | |
| Document Center Inc<br>121 Industrial Road, Suite 8<br>Belmont, CA, 94002 | 5/31/2016 | | Trade Debt | | $118.00 | |
| ePC Computer Solutions, Inc.<br>1324 El Camino Real<br>Belmont, CA, 94002 | 5/31/2016 | | Trade Debt | | $787.50 | |
| Essence Printing, Inc.<br>270 Oyster Point Blvd<br>S San Francisco, CA, 94080 | 5/31/2016 | | Trade Debt | | $1,471.75 | |
| Estes Commercial Refrigeration<br>1400 Potrero Avenue<br>Richmond, CA, 94804 | 6/6/2016 | | Trade Debt | | $9,473.71 | |
| Eureka Labl Book, Inc<br>PO Box 150<br>Holyoke, MA, 01041 | 5/31/2016 | | Trade Debt | | $2,982.09 | |
| Fedex<br>PO Box 7221<br>Pasadena, CA, 91109 | 6/6/2016 | | Trade Debt | | $6,661.10 | |
| Amy J. Figueroa<br>617 Maple St.<br>San Mateo, CA, 94402 | 6/6/2016 | | Trade Debt | | $7,250.00 | |
| Gold Shield Distributors<br>3111 Depot Road<br>Hayward, CA, 94545 | 5/31/2016 | | Trade Debt | | $310.75 | |
| Illumina, Inc<br>12864 Collections Center Drive<br>Chicago, IL, 60693 | 6/6/2016 | | Trade Debt | | $11,481.25 | |
| IP International, Inc<br>1510 Fashion Island Blvd<br>Suite 104<br>San Mateo, CA, 94404-1557 | 5/31/2016 | | Trade Debt | | $2,035.00 | |
| J.Harris Industrial Water Tr<br>c/o Puretec Industrial Water, 3151 Sturgis Road<br>Oxnard, CA 93030 | 6/6/2016 | | Trade Debt | | $446.52 | |
| James R. Sulat<br>111 Chestnut St., #405<br>San Francisco, CA 94111 | 6/6/2016 | | BOD fee for Q1-16 service. | | $15,250.00 | |
| Kaiser Permanente<br>4867 Sunset Blvd<br>Los Angeles, CA 90072 | 6/6/2016 | | Insurance | | $8,165.84 | |
| Kastooriranganathan Ramakrishnan<br>296 Mountain View Ave<br>San Rafael, CA, 94901 | 5/31/2016 | | Trade Debt | | $9,400.00 | |
| KBA Docusys, Inc<br>PO Box 911608<br>Denver, CO, 80291-1608 | 5/31/2016 | | Trade Debt | | $1,701.16 | |

| NonPriority Creditor's Name and Mailing Address | Date Debt(s) Incurred | Last 4 Digits of Account | Basis for Claim | Status | Amount of Claim | Subject to Setoff |
|---|---|---|---|---|---|---|
| KBA Docusys, Inc<br>32900 Alvarado Niles Road, Ste.100<br>Union City, CA, 94587 | 5/31/2016 | | Trade Debt | | $131.54 | |
| Scott Kimura<br>306 Foerster St.<br>San Francisco, CA, 94112 | 5/31/2016 | | Trade Debt | | $2,560.00 | |
| Jane Kwan<br>514 Flora Place<br>Fremont, CA, 94536 | 5/31/2016 | | Employee Reimbursement | | $351.49 | |
| L3 Healthcare, LLC<br>2850 Womble Road<br>Suite 100-516<br>San Diego, CA, 92106 | 6/6/2016 | | Trade Debt | | $124,254.91 | |
| Anthony Lyssy<br>7124 Glendora Ave<br>Dallas, TX, 75230 | 5/31/2016 | | Trade Debt | | $2,454.47 | |
| Edward R. McCluskey<br>2413 Emerson St. (Dia)<br>Palo Alto, CA, 94301 | 6/6/2016 | | Trade Debt | | $10,900.00 | |
| Madgetech<br>PO Box 50<br>Warner, NH 03278 | 6/6/2016 | | Trade Debt | | $3,162.30 | |
| MDI Europa Gmbh<br>Wittekamp 30 D-30163<br>Hannover,<br>Great Britain | 5/31/2016 | | Trade Debt | | $1,500.00 | |
| Merry X-Ray Corporation<br>4444 Viewridge Ave<br>Ste A<br>San Diego, CA, 92123 | 5/31/2016 | | Trade Debt | | $158.82 | |
| Morrow Service, Inc.<br>313 Corey Way<br>South San Francisco, CA, 94080 | 5/31/2016 | | Trade Debt | | $600.00 | |
| MSDS Online<br>350 North Orleans, Suite 950<br>Chicago, IL 60654 | 6/6/2016 | | Trade Debt | | $1,748.00 | |
| NASDAQ QMX<br>9801 Washington Blvd<br>Gaitherburg, MD 20787 | 6/6/2016 | | Trade Debt | | $1,638.00 | |
| New Jersey Association<br>1 Distribution Way Suite 201<br>Monmouth Junction, NJ 08852 | 6/6/2016 | | Trade Debt | | $1,000.00 | |
| Brett Lee Norman<br>1812 Libretto Ct.<br>San Jose, CA, 95131 | 5/31/2016 | | Trade Debt | | $4,279.64 | |
| NSAI<br>402 Amherst Street<br>Finance and Administration<br>Nashua, NH, 03063 | 5/31/2016 | | Trade Debt | | $6,973.90 | |
| Office Depot<br>PO Box 70025<br>Los Angeles, CA, 90074 | 5/31/2016 | | Trade Debt | | $355.42 | |

| NonPriority Creditor's Name and Mailing Address | Date Debt(s) Incurred | Last 4 Digits of Account | Basis for Claim | Status | Amount of Claim | Subject to Setoff |
|---|---|---|---|---|---|---|
| Otis Elevator Company<br>PO Box 730400<br>Dallas, TX 75373 | 6/6/2016 | | Trade Debt | | $485.04 | |
| OUM & Co. LLP<br>465 California Street<br>Suite 700<br>San Francisco, CA, 94104 | 5/31/2016 | | Trade Debt | | $27,602.00 | |
| Peterson Power Systems, Inc.<br>PO Box 101775<br>Pasadena, CA, 91189-1775 | 6/6/2016 | | Trade Debt | | $1,250.00 | |
| PG&E<br>Box 997300<br>Sacramento, CA, 95899 | 5/31/2016 | | Utility Debt | | $27,160.82 | |
| Planet Pharma LLC<br>800 Hillgrove Avenue, Suite 200<br>Western Springs, IL, 60558 | 6/6/2016 | | Trade Debt | | $4,368.00 | |
| Praxair Distribution, Inc.<br>2301 SE Creekview Drive<br>Ankeny, IA, 50021 | 6/6/2016 | | Trade Debt | | $3,031.03 | |
| PricewaterhouseCoopers LLP<br>PO Box 514038<br>Los Angeles, CA, 90051 | 5/31/2016 | | Accountants | | $51,381.00 | |
| Promedica International CME<br>300 Carlsbad Village Dr.<br>Carlsbad, CA 92008 | 6/6/2016 | | Trade Debt | | $5,000.00 | |
| Rainin Instrument LLC<br>Lock Box No. 100802<br>Pasadena, CA, 91189 | 6/6/2016 | | Trade Debt | | $4,828.48 | |
| RFI<br>360 Turtle Creek Ct<br>San Jose, CA, 95125 | 6/6/2016 | | Trade Debt | | $1,514.00 | |
| Orlando A. Romero Jr.<br>913 Azalea Ave.<br>Burlingame, CA, 94010 | 6/6/2016 | | Trade Debt | | $12,200.00 | |
| RR Donnelley<br>PO Box 932721<br>Cleveland, OH, 44193 | 6/6/2016 | | Trade Debt | | $1,000.00 | |
| Ruckus Partners, Inc<br>1919 Howard Ave<br>San Carlos, CA, 94070 | 6/6/2016 | | Trade Debt | | $3,250.00 | |
| Shareholder.Com<br>c/o Wells Fargo Bank<br>Lockbox 30200<br>PO Box 8500<br>Philadelphia, PA, 19178-0200 | 6/6/2016 | | Trade Debt | | $6,099.66 | |
| Shay Glenn LLP<br>2755 Campus Drive, Suite 210<br>San Mateo, CA, 94403 | 6/6/2016 | | Trade Debt | | $6,234.00 | |
| Shred-It US JV LLC<br>PO Box 101007<br>Pasadena, CA, 91189-1007 | 6/6/2016 | | Trade Debt | | $533.36 | |

| NonPriority Creditor's Name and Mailing Address | Date Debt(s) Incurred | Last 4 Digits of Account | Basis for Claim | Status | Amount of Claim | Subject to Setoff |
|---|---|---|---|---|---|---|
| Sigma-Aldrich, Inc. (DNU)<br>PO Box 535182<br>Atlanta, GA, 30353 | 5/31/2016 | | Trade Debt | | $1,238.61 | |
| Sigma-Aldrich Inc.<br>PO Box 535182<br>Atlanta, GA, 30353-5182 | 6/6/2016 | | Trade Debt | | $5,740.78 | |
| South San Francisco Scavenger<br>PO Box 348<br>South San Francisco, CA, 94083 | 6/6/2016 | | Trade Debt | | $2,544.39 | |
| Specialty's<br>5050 Hopyard Rd, Suite 250<br>Pleasanton, CA, 94588 | 5/31/2016 | | Trade Debt | | $95.30 | |
| Sprint<br>PO Box 219100<br>Kansas City, MO, 64121 | 6/6/2016 | | Wireless Phone | | $139.42 | |
| Stericycle Inc<br>PO Box 6578<br>Carol Stream, IL, 60197 | 5/31/2016 | | Trade Debt | | $8,291.20 | |
| Carole R. Stivers<br>2732 Ross Rd.<br>Palo Alto, CA, 94303 | 6/6/2016 | | | | $1,687.50 | |
| Strategic Information Group<br>1953 San Elijo Ave, Suite 201<br>Cardiff By Sea, CA, 92007 | 5/31/2016 | | Trade Debt | | $831.25 | |
| Terminix<br>PO Box 742592<br>Cincinnati, OH, 45274 | 6/6/2016 | | Trade Debt | | $115.00 | |
| Therma Corp<br>1601 Las Plumas Avenue<br>San Jose, CA, 95133-1613 | 5/31/2016 | | Trade Debt | | $41.58 | |
| Thermo Electron North America LLC<br>PO Box 712102<br>Cincinnati, OH, 45271 | 5/31/2016 | | Trade Debt | | $2,318.49 | |
| Uline<br>PO BOX 88741<br>Chicago, IL 60680 | 6/6/2016 | | Trade Debt | | $1,644.24 | |
| UPS<br>PO Box 894820<br>Los Angeles, CA, 90189 | 5/31/2016 | | Trade Debt | | $138.14 | |
| University of Vermont<br>P.O. Box 1389<br>Williston, VT, 05495 | 6/6/2016 | | Trade Debt | | $33,044.40 | |
| Vanderbilt University Medical Center<br>VUMC Finance, ATTN: Steve Todd<br>Dallas, TX 75312 | 6/6/2016 | | Trade Debt | | $51,360.20 | |
| Verified First, LLC<br>1550 South Tech Lane Suite 200<br>Meridian, ID, 83642 | 5/31/2016 | | Trade Debt | | $49.00 | |
| VWR International, Inc.<br>PO Box 640169<br>Pittsburgh, PA, 15264 | 6/6/2016 | | Trade Debt | | $10,789.66 | |

**$989,206.57**

☐ Check if this is an
amended filing

**Fill in this information to identify the case:**

Debtor name __Diadexus, Inc.__

United States Bankruptcy Court for the: __Northern__   District of __California__
(State)

Case number (If known): __16-30654__   Chapter __7__

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases   12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest   See Attachment | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.5** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |

Case: 16-30654   Doc# 77   Filed: 08/01/16   Entered: 08/01/16 17:22:56   Page 39 of
42

| Name | Address | Nature of Contract | Remaining Term |
|---|---|---|---|
| Oyster Point Tech Center LLC | c/o Yale Kim, Esq., Allen Matkins Leck Gamble Mallory & Natsis LLP, 515 S. Figueroa Street, 9th Fl., Los Angeles, CA 90071 | Building Lease | 6 months |
| Barney & Barney Insurance | PO Box 85638, San Diego, CA 92186-5638 | Employee health benefit. | 6 months |
| Kaiser Permanente | 4867 Sunset Blvd, Los Angeles, CA 90072 | Employee health benefit. | 7 months |
| Scott Kimura | 306 Foerster St., San Francisco, CA 94112 | Laboratory Temp | |
| Biocheck, Inc. | 323 Vintage Park Drive, Foster City, CA 94404 | Key manufacturer | |
| Corgenix Medical Corporation | 11575 Main Street Suite 400, Broomfield CO 80020 | Key manufacturer | |
| Amy J. Figueroa | 617 Maple St., San Mateo, CA 94402 | Professional services - public relations | |
| Vanderbilt University Medical Center | VUMC Finance, ATTN: Steve Todd, Dallas, TX 75312 | Clinical development project | |
| Alvarez & Marsal Healthcare | 600 Madison Ave, New York, NY 10022 | Professional services - Oxford Debt Restructuring | |
| L3 Healthcare, LLC | 2850 Womble Road, San Diego, CA 92106 | Marketing | |
| University of Vermont | P.O. Box 1389, Williston, VT 05495 | Clinical development project | |
| Cooley, LLP | 101 California Street, 5th Floor, San Francisco, CA 94111 | Professional services - corp attorney | |
| Burr Pilger Mayer | 2000 University Avenue, Suite 600, East Palo Alto, CA 94303 | Professional service - tax consultant | |
| Promedica International CME | 300 Carlsbad Village Dr., Carlsbad, CA 92008 | Marketing | |
| Stericycle Inc | PO Box 6578, Carol Stream, IL 60197 | Manufacturing | |
| Orlando A. Romero Jr. | 913 Azalea Ave., Burlingame, CA 94010 | Facility Consultant | |
| Edward R. McCluskey | 2413 Emerson St, Palo Alto, CA 94301 | Consultant - clinical | |
| Estes Commercial Refrigeration | 1400 Potrero Avenue, Richmond, CA 94804 | Manufacturing | |
| Rainin Instrument LLC | Lock Box No. 100802, Pasadena, CA 91189 | Manufacturing | |
| Madgetech | PO Box 50, Warner, NH 03278 | Operations | |
| Shareholder.Com | Lockbox Number 30200. P.O. Box 8500, Philadelphia, PA 19178-0200 | General | |
| Customized Performance Inc | 1334 Ridder Park Dr., San Jose, CA 95131 | Facility | |
| Sigma-Aldrich Inc. | PO Box 535182, Atlanta, GA 30353 | Operations | |
| Datalink Corporation | 10050 Crosstown Circle, Eden Prairie, MN 55344 | IT | |
| Estes Commercial Refrigeration | 1400 Potrero Avenue, Richmond, CA 94804 | Manufacturing | |
| Shay Glenn LLP | 2755 Campus Drive, Suite 210, San Mateo, CA 94403 | Professional services - IP Attorney | |
| MSDS Online | 350 North Orleans, Suite 950, Chicago, IL 60654 | QA | |
| VWR International, Inc. | PO Box 640169, Pittsburgh, PA 15264 | Manufacturing | |
| ILLUMINA, INC | 12864 Collections Center Drive, Chicago, IL 60693 | Regulatory consultant | |
| Uline | PO BOX 88741, Chicago, IL 60680 | Manufacturing | |
| NASDAQ OMX | 9801 Washington Blvd, Gaithersburg, MD 20878 | General | |
| Cold Ice Inc | PO Box 4055, Oakland, CA 94614 | Manufacturing | |
| Datalink Corporation | 10050 Crosstown Circle, Eden Prairie, MN 55344 | IT | |
| Benton Communications, Inc. | 716 Longfellow Ave, Hermosa Beach, CA 90254 | Marketing | |
| Ruckus Partners, Inc | 1919 Howard Ave, San Carlos, CA 94070 | Reimbursement consultant | |
| Praxair Distribution, Inc. | 2301 SE Creekview Drive, Ankeny, IA 50021 | Manufacturing | |
| Planet Pharma LLC | 800 Hillgrove Avenue, Suite 200, Western Spring, IL 60558 | Clinical Consultant | |
| Control Air North, Inc | 30655 San Clemente St., Hayward, CA 94544 | Facility | |
| Carole R. Stivers | 2732 Ross Rd., Palo Alto, CA 94030 | Consultant - Operations | |
| Fedex | PO Box 7221, Pasadena, CA 91109 | Manufacturing | |
| Peterson Power Systems, Inc. | PO Box 101775, Pasadena, CA 91189 | Operations | |
| Cintas Corporation #464 | PO Box 29059, Phoenix, AZ 85038 | Manufacturing | |
| Careful Couriers Corp. | PO Box 51118, Palo Alto, CA 94303 | Manufacturing | |
| Otis Elevator Company | PO Box 730400, Dallas, TX 75373 | Facility | |
| J.Harris Industrial Water Tr | c/o Puretec Industrial Water, 3151 Sturgis Road, Oxnard, CA 93030 | Operations | |
| Airgas Dry Ice | 2615 Joe Field Road, Dallas, TX 75229 | Manufacturing | |
| SHRED-IT US JV LLC | PO Box 101007, Pasadena, CA 91189 | Operations | |
| RFI | 360 Turtle Creek Ct, San Jose, CA 95125 | Operations | |
| RR Donnelley | PO Box 932721, Cleveland, OH 44193 | Professional services - SEC Filing agency | |
| Aramark Refreshment Services | 41460 Christy Street, Fremont, CA 94538 | Facility | |
| Cintas Corporation | PO Box 631025, Cincinnati, OH 45236 | Manufacturing | |
| Terminix | PO Box 742592, Cincinnati, OH 45274 | Facility | |
| Lori Rafield | 4 Whitney Court, Menlo Park, CA 94025 | Executive Severance Agreeement | |
| Ken Fang | 720 York Street #112, San Francisco, CA 94110 | Executive Severance Agreeement | |
| David Nikka | 101 Arroyo Court #2, San Mateo, CA 94402 | Executive Severance Agreeement | |

| Name | Address | Nature of Contract | Remaining Term |
|---|---|---|---|
| BRAHAMS | Neuendorfstr. 2S, 16761 Henningsdorf bei, Berlin Germany | Product Develop and License Agreement | |
| Origene | 9620 Medical Center Dr # 200, Rockville, MD 20850 | License Agreement | |
| Concur | 62157 Collections Ctr Dr., Chicago, IL 60693 | Expense Report System | |
| SAP Ventures, Inc. | 3343 Thomas Drive, Palo Alto, CA. 94303 | Product Consultant | |
| AT&T | PO Box 5019, Carol Stream, IL 60197 | | |
| Paula Kassler | 1563 Solano Avenue, #152, Berkeley, CA 94707 | Attorney | |
| David Madden | 1388 Haight St. # 248, San Francisco, CA 94117 | Financial Consultant | |
| William Blair | | Investment Bank | |
| Alfressa | 2-9 Kokumachi 2-Chome, Chuo-Ku, Osaka 540-8575 JP | Product Component Supplier | |
| Avanti | 700 Industrial Park Drive, Alabaster, AL 35007 | Product Component Supplier | |
| James Chin | | Attorney | |
| Singulex | 1701 Harbor Bay Pkwy, Alameda, CA 94502 | Customer | |
| Laboratory Corporation of America | Accounts Payable Department, 358 South Main Street, Burlington, | Customer | |
| Quest Diagnostics | P.O. Box 5001, Collegeville, PA 19426 | Customer | |
| Sonic Laboratories | Clinical Pathology Labs, 9737 Great Hills Trail, Suite 100, Austin, TX | Customer | |
| Accurate Laboratories | 3000 Hadley Road, South Plainfield, NJ 07080 | Customer | |
| Enzo Clinical Laboratories | 60 Executive Blvd, Farmingdale, NY 17735 | Customer | |
| Boston Heart Laboratories | 175 Crossing Blvd, Suite 550, Framingham, MA 01702 | Customer | |
| Lenco | 1857 86th Street, Brooklyn, NY 11214 | Customer | |
| Little River | 1700 Brazos Ave, Rockdale, TX 76567 | Customer | |
| Compass Laboratories | 1910 Nonconnah Blvd, Memphis, TN 38132 | Customer | |
| Asbach | Odenwaldblick 17, 74847 Obrigheim, Germany | Customer | |
| Physicians on Demand | | Clinical Suport Service Provider | |
| Kim Chau | 2075 Slalom Court, South Lake Tahoe, NV 96150 | Clinical Consultant | |
| Bhagya Gurusu | 10228 Will Court, Cupertino CA | Clinical Consultant | |
| Brett Norman | 1812 Libretto Court, San Jose, CA 95131 | Clinical Consultant | |
| Brian Noland | 32033 Calle Galarza, Temecula, CA 92592 | Clinical Consultant | |

☐ Check if this is an amended filing

**Fill in this information to identify the case:**

Debtor name ___Diadexus, Inc.___

United States Bankruptcy Court for the: ___Northern___ District of ___California___
(State)

Case number (If known): ___16-30654___

## Official Form 206H
## Schedule H: Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☒ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors.** In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 _____ | Street _____<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 _____ | Street _____<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 _____ | Street _____<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 _____ | Street _____<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 _____ | Street _____<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 _____ | Street _____<br>_____<br>City        State        ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |